**Dornatus TANZIL, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 12–73753.

United States Court of Appeals, Ninth Circuit.

Submitted April 7, 2014.*

Filed April 11, 2014.

David M. Haghighi, Law Offices of David M. Haghighi, APC, Los Angeles, CA, for Petitioner.

Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, John M. Mcadams, Jr., OIL, U.S. Department of Justice, Washington, DC, for Respondent.

Before: TASHIMA, GRABER, and IKUTA, Circuit Judges.

MEMORANDUM **

Dornatus Tanzil, a native and citizen of Indonesia, petitions for review of the Board of Immigration Appeals' ("BIA") or-der dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings. *Wakkary v. Holder,* 558 F.3d 1049, 1056 (9th Cir.2009). We deny the petition for review.

Substantial evidence supports the agency's determination that the incidents Tanzil experienced in Indonesia, even considered cumulatively, did not rise to the level of past persecution. *See Halim v. Holder,* 590 F.3d 971, 976 (9th Cir.2009); *Wakkary,* 558 F.3d at 1059–60 (record did not compel finding of past persecution where petitioner was robbed and beaten as a youth, and accosted by a mob). Substantial evidence also supports the agency's determination that, even under a disfavored group analysis, Tanzil failed to show sufficient individualized risk of harm to establish a well-founded fear of future persecution in Indonesia. *See Halim,* 590 F.3d at 979. We reject Tanzil's contentions that the BIA failed to consider all the evidence, applied the incorrect legal standard, or otherwise improperly analyzed his claim. Accordingly, Tanzil's asylum claim fails.

Because Tanzil failed to establish eligibility for asylum, he necessarily failed to establish eligibility for withholding of removal. *See Zehatye v. Gonzales,* 453 F.3d 1182, 1189–90 (9th Cir.2006).

Finally, substantial evidence also supports the agency's denial of Tanzil's CAT claim because he failed to demonstrate it is more likely than not he would be tortured

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

by or with the consent or acquiescence of a public official in Indonesia. *See Silaya v. Mukasey,* 524 F.3d 1066, 1073 (9th Cir. 2008). We reject Tanzil's contention that the BIA failed to fully or properly consider the evidence, and his contention that the BIA misapplied the legal standard for CAT.

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.